Erin R. Ranahan (SBN: 235286)
eranahan@winston.com
Diana Hughes Leiden (SBN: 267606)
dhleiden@winston.com
Kelly N. Oki (SBN: 304053)
koki@winston.com
WINSTON & STRAWN LLP
333 South Grand Avenue
Los Angeles, CA 90071
Telephone:  (213) 615-1700
Facsimile:    (213) 615-1750

Attorneys for Defendants,
AXANAR PRODUCTIONS, INC.,
and ALEC PETERS

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| PARAMOUNT PICTURES CORPORATION, a Delaware corporation; and CBS STUDIOS INC., a Delaware corporation, <br><br> Plaintiffs, <br><br> vs. <br><br> AXANAR PRODUCTIONS, INC., a California corporation; ALEC PETERS, an individual; and DOES 1-20, <br><br> Defendants. | Case No. 2:15-cv-09938-RGK-E <br><br> *Assigned to:  Hon. R. Gary Klausner* <br><br> **DEFENDANTS AXANAR PRODUCTIONS, INC., AND ALEC PETERS' PROPOSED VERDICT FORM AND RESPONSES TO PLAINTIFFS' OBJECTIONS THERETO** <br><br> Hon. R. Gary Klausner <br><br> Pre-Trial Conference: January 9, 2017 <br> Trial:  January 31, 2017 |

Defendants Axanar Productions, Inc. and Alec Peters ("Defendants") hereby submit their proposed verdict form and respond to Plaintiffs' Objections to Defendants' Proposed Verdict Form.

**QUESTION 1 – Standing: Plaintiff's Ownership or Exclusive License**

Answer this question for each Work listed on the chart below.

- Did Plaintiffs prove by a preponderance of evidence that one of them owns a valid copyright to the listed Work, or has an exclusive license to the Work?

For each Work listed below, under the "Proof of Ownership or Standing" heading:

- Check "PARAMOUNT" if you find that Plaintiffs have proven by a preponderance of the evidence that Plaintiff Paramount Pictures Corporation owns a valid copyright to the listed Work, or has an exclusive license to the Work.

- Check "CBS" if you find that Plaintiffs have proven by a preponderance of the evidence that Plaintiff CBS Studios Inc. owns a valid copyright to the listed Work, or has an exclusive license to the Work.

- Check "NOT PROVED" if you find that Plaintiffs have not proven by a preponderance of the evidence that either of them owns a valid copyright for the work.

| # | Work | Proof of Ownership or Standing |
|---|------|-------------------------------|
| 1. | Star Trek – The Motion Picture | ___ Paramount<br>___ CBS<br>___ Not proved |
| 2. | Star Trek II – The Wrath of Khan | ___ Paramount<br>___ CBS<br>___ Not proved |

| # | Work | Proof of Ownership or Standing |
|---|------|-------------------------------|
| 3. | Star Trek III The Search for Spock | ___ Paramount<br>___ CBS<br>___ Not proved |
| 4. | Star Trek IV: The Voyage Home | ___ Paramount<br>___ CBS<br>___ Not proved |
| 5. | Star Trek V: The Final Frontier | ___ Paramount<br>___ CBS<br>___ Not proved |
| 6. | Star Trek VI – The Undiscovered Country | ___ Paramount<br>___ CBS<br>___ Not proved |
| 7. | Star Trek Generations | ___ Paramount<br>___ CBS<br>___ Not proved |
| 8. | Star Trek: First Contact | ___ Paramount<br>___ CBS<br>___ Not proved |
| 9. | Star Trek: Insurrection | ___ Paramount<br>___ CBS<br>___ Not proved |
| 10. | Star Trek Nemesis | ___ Paramount<br>___ CBS<br>___ Not proved |
| 11. | Star Trek | ___ Paramount<br>___ CBS<br>___ Not proved |
| 12. | Star Trek Into Darkness | ___ Paramount<br>___ CBS<br>___ Not proved |
| 13. | Garth of Izar (book) | ___ Paramount<br>___ CBS<br>___ Not proved |
| 14. | The Original Series episode "Whom Gods Destroy" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 15. | The Original Series episode "Patterns of Force" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 16. | The Original Series episode "The Cage" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 17. | The Original Series episode "Errand of Mercy" | ___ Paramount<br>___ CBS<br>___ Not proved |

| # | Work | Proof of Ownership or Standing |
|---|------|-------------------------------|
| 18. | The Original Series episode "Where No Man Has Gone Before" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 19. | The Original Series episode "The Savage Curtain" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 20. | The Original Series episode "The Man Trap" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 21. | The Original Series episode "Amok Time" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 22. | The Original Series episode "Space Seed" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 23. | The Original Series episode "Balance of Terror" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 24. | The Original Series episode "The Menagerie Part I" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 25. | The Original Series episode "The Menagerie Part II" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 26. | The Original Series episode "Court Martial" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 27. | The Original Series episode "Journey to Babel" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 28. | The Original Series episode "Day of the Dove" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 29. | The Original Series episode "Tomorrow is Yesterday" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 30. | The Original Series episode "The Doomsday Machine" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 31. | The Original Series episode "Elaan of Troyius" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 32. | The Original Series episode "The Lights of Zetar" | ___ Paramount<br>___ CBS<br>___ Not proved |

DEFENDANTS' PROPOSED VERDICT FORM

| # | Work | Proof of Ownership or Standing |
|---|------|-------------------------------|
| 33. | The Original Series episode "The Alternative Factor" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 34. | The Original Series episode "And The Children Shall Lead" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 35. | The Original Series episode "A Taste of Armageddon" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 36. | Enterprise episode "Shockwave, Part II" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 37. | Enterprise pilot episode "Broken Bow" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 38. | Enterprise episode "The Expanse" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 39. | Enterprise episode "Kir'shara" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 40. | Enterprise episode "Two Days and Two Nights" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 41. | Enterprise episode "Bounty" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 42. | Enterprise episode "United" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 43. | Enterprise episode "Unexpected." | ___ Paramount<br>___ CBS<br>___ Not proved |
| 44. | Enterprise episode "Fortunate Son." | ___ Paramount<br>___ CBS<br>___ Not proved |
| 45. | Enterprise episode "The Aenar." | ___ Paramount<br>___ CBS<br>___ Not proved |
| 46. | Enterprise episode "Babel One" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 47. | Enterprise episode "These Are The Voyages…" | ___ Paramount<br>___ CBS<br>___ Not proved |

| # | Work | Proof of Ownership or Standing |
|---|------|-------------------------------|
| 48. | Star Trek: The Next Generation episode "Sarek" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 49. | Star Trek: The Next Generation episode "Unification, Part I" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 50. | Star Trek: The Next Generation episode "Sins of the Father" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 51. | Star Trek: The Next Generation episode "Samaritan Snare" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 52. | Star Trek: The Next Generation episode "The Naked Now" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 53. | Star Trek: The Next Generation episode "Conspiracy" | ___ Paramount<br>___ CBS<br>___ Not proved |
| 54. | The Animated Series episode "The Counter-Clock Incident." | ___ Paramount<br>___ CBS<br>___ Not proved |
| 55. | Deep Space Nine (entire series) | ___ Paramount<br>___ CBS<br>___ Not proved |
| 56. | Voyager (entire series) | ___ Paramount<br>___ CBS<br>___ Not proved |
| 57. | Strangers from the Sky (book) | ___ Paramount<br>___ CBS<br>___ Not proved |
| 58. | Infinity's Prism (book) | ___ Paramount<br>___ CBS<br>___ Not proved |

If you checked "NOT PROVED" for any Work, then you are finished with that Work.

If you checked "PARAMOUNT" or "CBS" for any work, then proceed to the next question on those works only.

**QUESTION 2 – Copying and Substantial Similarity by Defendants**

Answer the following questions for each Work for which you answered "PARAMOUNT" or "CBS" to Question 1. DO NOT ANSWER the questions for a Work where you answered "NOT PROVED" to Question 1.

*Mark your answers in the table provided on the page below.*

**"Prelude to Axanar"**

- Did Plaintiffs prove by a preponderance of the evidence that "Prelude to Axanar" copies protectable expression from the Work, such that "Prelude to Axanar" is substantially similar to the Work? If so, check "YES" under the heading "Copying and substantial similarity – 'Prelude to Axanar.'" Otherwise, check "NO."
    - Proceed to the next question.

**"Axanar"**

- Did Plaintiffs prove by a preponderance of the evidence that "Axanar" copies protectable expression from the Work, such that "Axanar" is substantially similar to the Work? If so, check "YES" under the heading "Copying and substantial similarity – 'Axanar.'" Otherwise, check "NO."

| # | Work | Copying and substantial similarity<br>—<br>"Prelude to Axanar" | Copying and substantial similarity<br>—<br>"Axanar" |
|---|------|---|---|
| 1. | Star Trek – The Motion Picture | Yes: __   No: __ | Yes: __   No: __ |
| 2. | Star Trek II – The Wrath of Khan | Yes: __   No: __ | Yes: __   No: __ |
| 3. | Star Trek III The Search for Spock | Yes: __   No: __ | Yes: __   No: __ |
| 4. | Star Trek IV: The Voyage Home | Yes: __   No: __ | Yes: __   No: __ |
| 5. | Star Trek V: The Final Frontier | Yes: __   No: __ | Yes: __   No: __ |
| 6. | Star Trek VI – The Undiscovered Country | Yes: __   No: __ | Yes: __   No: __ |

| # | Work | Copying and substantial similarity<br>—<br>"Prelude to Axanar" | Copying and substantial similarity<br>—<br>"Axanar" |
|---|------|---|---|
| 7. | Star Trek Generations | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 8. | Star Trek: First Contact | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 9. | Star Trek: Insurrection | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 10. | Star Trek Nemesis | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 11. | Star Trek | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 12. | Star Trek Into Darkness | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 13. | Garth of Izar (book) | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 14. | The Original Series episode "Whom Gods Destroy" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 15. | The Original Series episode "Patterns of Force" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 16. | The Original Series episode "The Cage" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 17. | The Original Series episode "Errand of Mercy" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 18. | The Original Series episode "Where No Man Has Gone Before" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 19. | The Original Series episode "The Savage Curtain" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 20. | The Original Series episode "The Man Trap" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 21. | The Original Series episode "Amok Time" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 22. | The Original Series episode "Space Seed" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 23. | The Original Series episode "Balance of Terror" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 24. | The Original Series episode "The Menagerie Part I" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 25. | The Original Series episode "The Menagerie Part II" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 26. | The Original Series episode "Court Martial" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 27. | The Original Series episode "Journey to Babel" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 28. | The Original Series episode "Day of the Dove" | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 29. | The Original Series episode "Tomorrow is Yesterday" | Yes: ___   No: ___ | Yes: ___   No: ___ |

| # | Work | Copying and substantial similarity — "Prelude to Axanar" | Copying and substantial similarity — "Axanar" |
|---|------|---|---|
| 30. | The Original Series episode "The Doomsday Machine" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 31. | The Original Series episode "Elaan of Troyius" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 32. | The Original Series episode "The Lights of Zetar" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 33. | The Original Series episode "The Alternative Factor" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 34. | The Original Series episode "And The Children Shall Lead" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 35. | The Original Series episode "A Taste of Armageddon" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 36. | Enterprise episode "Shockwave, Part II" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 37. | Enterprise pilot episode "Broken Bow" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 38. | Enterprise episode "The Expanse" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 39. | Enterprise episode "Kir'shara" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 40. | Enterprise episode "Two Days and Two Nights" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 41. | Enterprise episode "Bounty" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 42. | Enterprise episode "United" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 43. | Enterprise episode "Unexpected." | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 44. | Enterprise episode "Fortunate Son." | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 45. | Enterprise episode "The Aenar." | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 46. | Enterprise episode "Babel One" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 47. | Enterprise episode "These Are The Voyages…" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 48. | Star Trek: The Next Generation episode "Sarek" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 49. | Star Trek: The Next Generation episode "Unification, Part I" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 50. | Star Trek: The Next Generation episode "Sins of the Father" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 51. | Star Trek: The Next Generation episode "Samaritan Snare" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 52. | Star Trek: The Next Generation episode "The Naked Now" | Yes: ___  No: ___ | Yes: ___  No: ___ |
| 53. | Star Trek: The Next Generation episode "Conspiracy" | Yes: ___  No: ___ | Yes: ___  No: ___ |

DEFENDANTS' PROPOSED VERDICT FORM

| # | Work | Copying and substantial similarity<br>—<br>"Prelude to Axanar" | Copying and substantial similarity<br>—<br>"Axanar" |
|---|---|---|---|
| 54. | The Animated Series episode "The Counter-Clock Incident." | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 55. | Deep Space Nine (entire series) | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 56. | Voyager (entire series) | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 57. | Strangers from the Sky (book) | Yes: ___   No: ___ | Yes: ___   No: ___ |
| 58. | Infinity's Prism (book) | Yes: ___   No: ___ | Yes: ___   No: ___ |

**QUESTION 3 – Defendants' Affirmative Defenses**

Answer each of the following questions for each Work for which you answered "YES" about Proof of Ownership or Standing (Question 1), *and* you answered "YES" about Copying and Substantial Similarity.

***Mark your answers in the table provided on the page below.***

- Did Defendants prove by a preponderance of the evidence that they received consent, acquiescence, or acknowledgement and ratification from the Plaintiffs to use all or some of the Works?
  - Answer either "YES" or "NO" in the column labeled "Consent."
- Did Defendants prove by a preponderance of the evidence that their use was authorized by the Plaintiffs or their agents?
  - Answer either "YES" or "NO" in the column labeled "Authorized Use."
- Did Defendants prove by a preponderance of the evidence that Plaintiffs waived some or all of their claims, as to one or more Works?
  - Answer either "YES" or "NO" in the column labeled "Waiver."
- Did Defendants prove by a preponderance of the evidence that the Plaintiffs should be estopped from bringing their copyright infringement claims?
  - Answer either "YES" or "NO" in the column labeled "Estoppel."

DEFENDANTS' PROPOSED VERDICT FORM

- Did Defendants prove by a preponderance of the evidence that Plaintiffs have unclean hands?
  - Answer either "YES" or "NO" in the column labeled "Unclean Hands."
- Did Defendants prove by a preponderance of the evidence that Plaintiffs have misused their copyrights for improper purposes?
  - Answer either "YES" or "NO" in the column labeled "(c) Misuse."

| # | Work | Consent | Authorized Use | Waiver | Estoppel | Unclean Hands | (c) Misuse |
|---|------|---------|----------------|--------|----------|---------------|------------|
| 1. | Star Trek – The Motion Picture | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 2. | Star Trek II – The Wrath of Khan | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 3. | Star Trek III The Search for Spock | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 4. | Star Trek IV: The Voyage Home | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 5. | Star Trek V: The Final Frontier | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 6. | Star Trek VI – The Undiscovered Country | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 7. | Star Trek Generations | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 8. | Star Trek: First Contact | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 9. | Star Trek: Insurrection | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 10. | Star Trek Nemesis | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 11. | Star Trek | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 12. | Star Trek Into Darkness | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 13. | Garth of Izar (book) | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 14. | The Original Series episode "Whom Gods Destroy" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |

Defendants' Proposed Verdict Form

| # | Work | Consent | Authorized Use | Waiver | Estoppel | Unclean Hands | (c) Misuse |
|---|---|---|---|---|---|---|---|
| 15. | The Original Series episode "Patterns of Force" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 16. | The Original Series episode "The Cage" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 17. | The Original Series episode "Errand of Mercy" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 18. | The Original Series episode "Where No Man Has Gone Before" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 19. | The Original Series episode "The Savage Curtain" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 20. | The Original Series episode "The Man Trap" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 21. | The Original Series episode "Amok Time" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 22. | The Original Series episode "Space Seed" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 23. | The Original Series episode "Balance of Terror" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 24. | The Original Series episode "The Menagerie Part I" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 25. | The Original Series episode "The Menagerie Part II" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 26. | The Original Series episode "Court Martial" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 27. | The Original Series episode "Journey to Babel" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 28. | The Original Series episode "Day of the Dove" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 29. | The Original Series episode "Tomorrow is Yesterday" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |

DEFENDANTS' PROPOSED VERDICT FORM

| # | Work | Consent | Authorized Use | Waiver | Estoppel | Unclean Hands | (c) Misuse |
|---|------|---------|----------------|--------|----------|---------------|------------|
| 30. | The Original Series episode "The Doomsday Machine" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 31. | The Original Series episode "Elaan of Troyius" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 32. | The Original Series episode "The Lights of Zetar" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 33. | The Original Series episode "The Alternative Factor" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 34. | The Original Series episode "And The Children Shall Lead" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 35. | The Original Series episode "A Taste of Armageddon" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 36. | Enterprise episode "Shockwave, Part II" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 37. | Enterprise pilot episode "Broken Bow" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 38. | Enterprise episode "The Expanse" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 39. | Enterprise episode "Kir'shara" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 40. | Enterprise episode "Two Days and Two Nights" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 41. | Enterprise episode "Bounty" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 42. | Enterprise episode "United" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 43. | Enterprise episode "Unexpected." | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 44. | Enterprise episode "Fortunate Son." | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 45. | Enterprise episode "The Aenar." | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 46. | Enterprise episode "Babel One" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |

DEFENDANTS' PROPOSED VERDICT FORM

| # | Work | Consent | Authorized Use | Waiver | Estoppel | Unclean Hands | (c) Misuse |
|---|------|---------|----------------|--------|----------|---------------|------------|
| 47. | Enterprise episode "These Are The Voyages..." | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 48. | Star Trek: The Next Generation episode "Sarek" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 49. | Star Trek: The Next Generation episode "Unification, Part I" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 50. | Star Trek: The Next Generation episode "Sins of the Father" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 51. | Star Trek: The Next Generation episode "Samaritan Snare" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 52. | Star Trek: The Next Generation episode "The Naked Now" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 53. | Star Trek: The Next Generation episode "Conspiracy" | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 54. | The Animated Series episode "The Counter-Clock Incident." | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 55. | Deep Space Nine (entire series) | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 56. | Voyager (entire series) | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 57. | Strangers from the Sky (book) | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |
| 58. | Infinity's Prism (book) | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No | ___ Yes ___ No |

## QUESTION 4 – LIABILITY

Plaintiffs have brought copyright claims against two defendants: Axanar Productions, Inc., which is a company, and Alec Peters, an individual. For each Work that you have determined is infringed, you must now determine which of the Defendants is liable for the infringement.

Answer the following questions for a Work if, and only if:

- You found that Plaintiffs have standing with respect to the Work (either because they own the copyright for the work, or because they have an exclusive license for the work); and

- You found that protectable expression from the Work was copied by one or more of Defendants' works, *and* that Defendant's work is substantially similar to the Work; and

- You answered "NO" to each question about the Work under Question 3.

Otherwise, DO NOT answer this question for any such Work.

***Mark your answers in the table provided on the page below.***

- If you found that the Work was *directly* infringed, then:
  - Did Plaintiffs prove by a preponderance of the evidence that Defendant Axanar Productions, Inc. directly infringed the Work?
  - Did Plaintiffs prove by a preponderance of the evidence that Defendant Alec Peters directly infringed the Work?
- If you find that the Work was contributorily infringed, then:
  - Did Plaintiffs prove by a preponderance of the evidence that Defendant Axanar Productions, Inc. should be liable, as a contributorily infringer, for infringement of the Work?
  - Did Plaintiffs prove by a preponderance of the evidence that Defendant Alec Peters should be liable, as a contributorily infringer, for infringement of the Work?
- If you find that the Work was vicariously infringed, then:
  - Did Plaintiffs prove by a preponderance of the evidence that Defendant Axanar Productions, Inc. should be vicariously liable for infringement of the Work?

○ Did Plaintiffs prove by a preponderance of the evidence that Defendant Alec Peters should be vicariously liable for infringement of the Work?

| # | Work | Party Liable for Direct Infringement | Contributorily liable? | Vicariously liable? |
|---|------|--------------------------------------|------------------------|---------------------|
| 1. | Star Trek – The Motion Picture | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 2. | Star Trek II – The Wrath of Khan | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 3. | Star Trek III The Search for Spock | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 4. | Star Trek IV: The Voyage Home | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 5. | Star Trek V: The Final Frontier | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 6. | Star Trek VI – The Undiscovered Country | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 7. | Star Trek Generations | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 8. | Star Trek: First Contact | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 9. | Star Trek: Insurrection | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 10. | Star Trek Nemesis | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 11. | Star Trek | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |

| # | Work | Party Liable for Direct Infringement | Contributorily liable? | Vicariously liable? |
|---|------|------|------|------|
| 12. | Star Trek Into Darkness | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 13. | Garth of Izar (book) | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 14. | The Original Series episode "Whom Gods Destroy" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 15. | The Original Series episode "Patterns of Force" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 16. | The Original Series episode "The Cage" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 17. | The Original Series episode "Errand of Mercy" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 18. | The Original Series episode "Where No Man Has Gone Before" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 19. | The Original Series episode "The Savage Curtain" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 20. | The Original Series episode "The Man Trap" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 21. | The Original Series episode "Amok Time" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 22. | The Original Series episode "Space Seed" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 23. | The Original Series episode "Balance of Terror" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 24. | The Original Series episode "The Menagerie Part I" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |

DEFENDANTS' PROPOSED VERDICT FORM

| # | Work | Party Liable for Direct Infringement | Contributorily liable? | Vicariously liable? |
|---|------|------|------|------|
| 25. | The Original Series episode "The Menagerie Part II" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 26. | The Original Series episode "Court Martial" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 27. | The Original Series episode "Journey to Babel" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 28. | The Original Series episode "Day of the Dove" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 29. | The Original Series episode "Tomorrow is Yesterday" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 30. | The Original Series episode "The Doomsday Machine" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 31. | The Original Series episode "Elaan of Troyius" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 32. | The Original Series episode "The Lights of Zetar" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 33. | The Original Series episode "The Alternative Factor" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 34. | The Original Series episode "And The Children Shall Lead" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 35. | The Original Series episode "A Taste of Armageddon" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 36. | Enterprise episode "Shockwave, Part II" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 37. | Enterprise pilot episode "Broken Bow" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |

DEFENDANTS' PROPOSED VERDICT FORM

| # | Work | Party Liable for Direct Infringement | Contributorily liable? | Vicariously liable? |
|---|------|--------------------------------------|------------------------|---------------------|
| 38. | Enterprise episode "The Expanse" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 39. | Enterprise episode "Kir'shara" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 40. | Enterprise episode "Two Days and Two Nights" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 41. | Enterprise episode "Bounty" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 42. | Enterprise episode "United" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 43. | Enterprise episode "Unexpected." | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 44. | Enterprise episode "Fortunate Son." | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 45. | Enterprise episode "The Aenar." | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 46. | Enterprise episode "Babel One" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 47. | Enterprise episode "These Are The Voyages…" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 48. | Star Trek: The Next Generation episode "Sarek" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 49. | Star Trek: The Next Generation episode "Unification, Part I" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |
| 50. | Star Trek: The Next Generation episode "Sins of the Father" | ___ Axanar Prods<br>___ Alec Peters<br>___ Not Infringed | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters | ___ Not Applicable<br>___ Axanar Prods<br>___ Alec Peters |

DEFENDANTS' PROPOSED VERDICT FORM

| # | Work | Party Liable for Direct Infringement | Contributorily liable? | Vicariously liable? |
|---|---|---|---|---|
| 51. | Star Trek: The Next Generation episode "Samaritan Snare" | ___ Axanar Prods <br> ___ Alec Peters <br> ___ Not Infringed | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters |
| 52. | Star Trek: The Next Generation episode "The Naked Now" | ___ Axanar Prods <br> ___ Alec Peters <br> ___ Not Infringed | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters |
| 53. | Star Trek: The Next Generation episode "Conspiracy" | ___ Axanar Prods <br> ___ Alec Peters <br> ___ Not Infringed | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters |
| 54. | The Animated Series episode "The Counter-Clock Incident." | ___ Axanar Prods <br> ___ Alec Peters <br> ___ Not Infringed | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters |
| 55. | Deep Space Nine (entire series) | ___ Axanar Prods <br> ___ Alec Peters <br> ___ Not Infringed | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters |
| 56. | Voyager (entire series) | ___ Axanar Prods <br> ___ Alec Peters <br> ___ Not Infringed | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters |
| 57. | Strangers from the Sky (book) | ___ Axanar Prods <br> ___ Alec Peters <br> ___ Not Infringed | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters |
| 58. | Infinity's Prism (book) | ___ Axanar Prods <br> ___ Alec Peters <br> ___ Not Infringed | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters | ___ Not Applicable <br> ___ Axanar Prods <br> ___ Alec Peters |

## QUESTION 5 – DAMAGES

For each Work that you have determined is infringed, you must award actual damages and, as an alternative, statutory damages.

Answer the following questions for a Work if, and only if:

- You found that Plaintiffs have standing with respect to the Work (either because they own the copyright for the work, or because they have an exclusive license for the work); and

- You found that protectable expression from the Work was copied by one or more of Defendants' works, *and* that Defendant's work is substantially

similar to the Work; and

- You answered "NO" to each question about the Work under Question 3.

Otherwise, DO NOT answer this question for any such Work.

*Mark your answers in the table provided on the page below.*

- For each Work listed below, what were the actual damages suffered by each of the Plaintiffs as a result of the infringement, together with any profits of Defendants that are attributable to the infringement and are not taken into account in computing the actual damages?
   - If you find that Defendants have proven by a preponderance of the evidence that the Plaintiffs failed to mitigate their damages for any Work, you may reduce any award of damages as you find appropriate.

- For each Work listed below, what statutory damages do you award Plaintiffs for the infringed Work? You may award statutory damages not less than $750, nor more than $30,000 for each copyrighted Work that was infringed. However:
   - If you find that Defendants have proven by a preponderance of the evidence that the infringement was innocent, you may award as little as $200 for each Work that was innocently infringed.
   - If you find that Plaintiffs have proven by a preponderance of the evidence that the infringement was willful, you may award as much as $150,000 for each Work that was willfully infringed.
   - If you find that Defendants have proven by a preponderance of the evidence that the Plaintiffs failed to mitigate their damages for any Work, you may reduce any award of damages as you find appropriate.

| # | Work | Amount of Plaintiffs' Actual Damages | Amount of Statutory Damages Awarded |
|---|------|--------------------------------------|-------------------------------------|
| 1. | Star Trek – The Motion Picture | $_____ | $_____ |
| 2. | Star Trek II – The Wrath of Khan | $_____ | $_____ |
| 3. | Star Trek III The Search for Spock | $_____ | $_____ |
| 4. | Star Trek IV: The Voyage Home | $_____ | $_____ |
| 5. | Star Trek V: The Final Frontier | $_____ | $_____ |
| 6. | Star Trek VI – The Undiscovered Country | $_____ | $_____ |
| 7. | Star Trek Generations | $_____ | $_____ |
| 8. | Star Trek: First Contact | $_____ | $_____ |
| 9. | Star Trek: Insurrection | $_____ | $_____ |
| 10. | Star Trek Nemesis | $_____ | $_____ |
| 11. | Star Trek | $_____ | $_____ |
| 12. | Star Trek Into Darkness | $_____ | $_____ |
| 13. | Garth of Izar (book) | $_____ | $_____ |
| 14. | The Original Series episode "Whom Gods Destroy" | $_____ | $_____ |
| 15. | The Original Series episode "Patterns of Force" | $_____ | $_____ |
| 16. | The Original Series episode "The Cage" | $_____ | $_____ |
| 17. | The Original Series episode "Errand of Mercy" | $_____ | $_____ |
| 18. | The Original Series episode "Where No Man Has Gone Before" | $_____ | $_____ |
| 19. | The Original Series episode "The Savage Curtain" | $_____ | $_____ |
| 20. | The Original Series episode "The Man Trap" | $_____ | $_____ |
| 21. | The Original Series episode "Amok Time" | $_____ | $_____ |
| 22. | The Original Series episode "Space Seed" | $_____ | $_____ |
| 23. | The Original Series episode "Balance of Terror" | $_____ | $_____ |
| 24. | The Original Series episode "The Menagerie Part I" | $_____ | $_____ |
| 25. | The Original Series episode "The Menagerie Part II" | $_____ | $_____ |
| 26. | The Original Series episode "Court Martial" | $_____ | $_____ |
| 27. | The Original Series episode "Journey to Babel" | $_____ | $_____ |
| 28. | The Original Series episode "Day of the Dove" | $_____ | $_____ |
| 29. | The Original Series episode "Tomorrow is Yesterday" | $_____ | $_____ |

DEFENDANTS' PROPOSED VERDICT FORM

| # | Work | Amount of Plaintiffs' Actual Damages | Amount of Statutory Damages Awarded |
|---|------|--------------------------------------|-------------------------------------|
| 30. | The Original Series episode "The Doomsday Machine" | $_____ | $_____ |
| 31. | The Original Series episode "Elaan of Troyius" | $_____ | $_____ |
| 32. | The Original Series episode "The Lights of Zetar" | $_____ | $_____ |
| 33. | The Original Series episode "The Alternative Factor" | $_____ | $_____ |
| 34. | The Original Series episode "And The Children Shall Lead" | $_____ | $_____ |
| 35. | The Original Series episode "A Taste of Armageddon" | $_____ | $_____ |
| 36. | Enterprise episode "Shockwave, Part II" | $_____ | $_____ |
| 37. | Enterprise pilot episode "Broken Bow" | $_____ | $_____ |
| 38. | Enterprise episode "The Expanse" | $_____ | $_____ |
| 39. | Enterprise episode "Kir'shara" | $_____ | $_____ |
| 40. | Enterprise episode "Two Days and Two Nights" | $_____ | $_____ |
| 41. | Enterprise episode "Bounty" | $_____ | $_____ |
| 42. | Enterprise episode "United" | $_____ | $_____ |
| 43. | Enterprise episode "Unexpected." | $_____ | $_____ |
| 44. | Enterprise episode "Fortunate Son." | $_____ | $_____ |
| 45. | Enterprise episode "The Aenar." | $_____ | $_____ |
| 46. | Enterprise episode "Babel One" | $_____ | $_____ |
| 47. | Enterprise episode "These Are The Voyages…" | $_____ | $_____ |
| 48. | Star Trek: The Next Generation episode "Sarek" | $_____ | $_____ |
| 49. | Star Trek: The Next Generation episode "Unification, Part I" | $_____ | $_____ |
| 50. | Star Trek: The Next Generation episode "Sins of the Father" | $_____ | $_____ |
| 51. | Star Trek: The Next Generation episode "Samaritan Snare" | $_____ | $_____ |
| 52. | Star Trek: The Next Generation episode "The Naked Now" | $_____ | $_____ |
| 53. | Star Trek: The Next Generation episode "Conspiracy" | $_____ | $_____ |
| 54. | The Animated Series episode "The Counter-Clock Incident." | $_____ | $_____ |
| 55. | Deep Space Nine (entire series) | $_____ | $_____ |
| 56. | Voyager (entire series) | $_____ | $_____ |

22

DEFENDANTS' PROPOSED VERDICT FORM

| # | Work | Amount of Plaintiffs' Actual Damages | Amount of Statutory Damages Awarded |
|---|------|--------------------------------------|-------------------------------------|
| 57. | Strangers from the Sky (book) | $_____ | $_____ |
| 58. | Infinity's Prism (book) | $_____ | $_____ |

DEFENDANTS' PROPOSED VERDICT FORM

## PLAINTIFFS' OBJECTIONS TO DEFENDANTS' PROPOSED VERDICT FORM AND DEFENDANTS' RESPONSES

### Question 1 – Standing: Plaintiffs' Ownership or Exclusive License

### PLAINTIFFS' OBJECTIONS (Question 1):

Plaintiffs object to this question because Defendants have already agreed that Plaintiffs are the owners of the works at issue. Further, the Court has ruled, consistent with Defendants' admissions, that the element of ownership has been established.

Inclusion of this question, which asks the jury to complete a chart occupying over four pages, is confusing, time consuming, and legally irrelevant.

### DEFENDANTS' RESPONSE (Question 1):

Plaintiffs cite no authority or factual support for their objections. Defendants have not agreed that Plaintiffs are the owners of the works they allege, nor has the Court so ruled. ECF No. 163. Rather, the issue of ownership was not disputed for purposes of summary judgment. *Id.* That does not absolve Plaintiffs of the requirement to prove their ownership of a valid copyright to each work alleged in this case. Indeed, the Court explicitly recognized as the pretrial conference the need for Plaintiffs to put on evidence of ownership and copyright registrations. To establish a copyright infringement claim, a plaintiff must show, *inter alia*, "ownership of a valid copyright." *Funky Films, Inc. v. Time Warner Entm't Co., L.P.*, 462 F.3d 1072, 1076 (9th Cir. 2006) (quoting *Feist Pubs., Inc. v. Rural Tel. Serv. Co.*, 499 U.S. 340, 361 (1991)). Moreover, because Plaintiffs have persistently refused either to conclusively identify "the works at issue," or limit this case to only the works they *have* identified, it is nonsense to say that ownership of such works is undisputed. Plaintiffs' complaint that the chart "occup[ies] over four pages" is a red herring: providing the jury a clear, authoritative chart of the works at issue will ensure that the jury is *not* confused about the scope of this case, and will greatly simplify the jury's task of rendering at a just, well-reasoned decision concerning the works and claims actually at issue in this litigation.

**Question 2 – Copying and Substantial Similarity**

**PLAINTIFFS' OBJECTIONS (Question 2):**

Plaintiffs object to this question because it is unnecessarily confusing, and misstates the legal standard for substantial similarity under the subjective test.  This question also asks the jury to resolve matters already decided by the Court in its ruling on Plaintiffs' Motion for Summary Judgment, and omits without explanation the *Vulcan Scene*.

The sole remaining responsibility of the jury is to decide if *Prelude to Axanar*, the *Vulcan Scene*, and the script for the Axanar Motion Picture (collectively, the "Axanar Works"), taken together and from the viewpoint of an ordinary reasonable observer, are similar in concept and feel to Plaintiffs' copyrighted Star Trek works. *See e.g. Three Boys Music Corp. v. Bolton*, 212 F.3d 477, 485 (9th Cir. 2000). Defendants' proposed instruction does not refer to an ordinary reasonable observer, or the concept and feel of the works, or define substantial similarity at all.  Instead, Defendants propose that the jury answer a complex, multi-part test, again in the form of a chart spanning several pages, whereby they must determine substantial similarity for each of dozens of Plaintiffs' copyrighted works.  The chart, despite its length, omits reference to the *Vulcan Scene*, but demands a finding on fair use, which the Court has already decided is not a viable defense.

This question is misleading regarding the remaining inquiry for substantial similarity while also being excessive in length and complexity.  Additionally, the form of the question would require Plaintiffs to present dozens of individual Star Trek works to the jury, a time consuming and unnecessary expenditure of court resources when the jury make their finding based on the Star Trek works as a whole.

**DEFENDANTS' RESPONSE (Question 2):**

Although Plaintiffs attempt to make much of the fact that the Court decided extrinsic (or objective) substantial similarity and fair use on summary judgment, they neglect to mention that the parties exchanged proposed verdict forms *before* the

1 Court's ruling issued. Defendants have submitted proposed instructions on copying

2 and substantial similarity that reflect the Court's rulings, and will submit an amended

3 proposed verdict form that reflects those rulings and omits the "fair use" column.

4   Nothwithstanding, Plaintiffs' objections are not well founded. As Plaintiffs'

5 complaint, their pleadings throughout this case, and their proposed jury instructions

6 make crystal clear, the "Vulcan Scene" is merely a part of, and thus subsumed by, the

7 projected "*Axanar* Motion Picture." And Plaintiffs' objection to being "require[d] to

8 present dozens of individual Star Trek works to the jury" is disingenuous: it would, of

9 course, be impossible for the jury to "make their finding based on the Star Trek

10 works" *without* being presented with the works. Furthermore, to the extent Plaintiffs

11 intend to elect statutory damages pursuant to 17 U.S.C. § 504(c), Defendants note that

12 Plaintiffs' objections here would perforce limit them to seeking a single award of

13 statutory damages. Any other damages theory would be foreclosed by the Copyright

14 Act, which provides that statutory damages may be awarded *solely* "with respect to

15 **any one work**, for which any … infringer is liable." 17 U.S.C. § 504(c)(1) (emphasis

16 added). Plaintiffs thus may not present a *single* work ("the Star Trek works as a

17 whole") for purposes of the subjective substantial similarity analysis, while reserving

18 the right to seek damages for *multiple* works.

19   Finally, Plaintiffs' complaint about the chart provided is meritless for the

20 reasons discussed above: providing the jury a clear, authoritative chart of the works at

21 issue will ensure that the jury is *not* confused about the scope of this case, and will

22 greatly simplify the jury's task of rendering at a just, well-reasoned decision

23 concerning the works and claims actually at issue in this litigation.

24   **Question 3 – Defendants' Affirmative Defenses**

25   **<u>PLAINTIFFS' OBJECTIONS (Question 3):</u>**

26   Plaintiffs object to this question because it is confusing and asks the jury make

27 findings on inapplicable, or equitable, legal theories.  Defendants ask that the jury

28 find, as to each of dozens of Plaintiffs' copyrighted works, whether the affirmative

1  defenses of consent, authorized use, waiver, estoppel, unclean hands, or copyright

2  misuse apply the Axanar Works (here lumped together with no explanation).

3        Regarding consent and authorized use, Defendants appear to be asking the jury

4  to decide if Defendants had an implied license in Plaintiffs' Star Trek works. Implied

5  license requires that Defendants present evidence that, among other things,

6  Defendants requested that Plaintiffs create Star Trek films and television shows, an

7  absurd position for which the jury will receive no evidence.

8        Regarding waiver (abandonment), Defendants must present evidence that

9  Plaintiffs intended to surrender their copyrights to the Star Trek works and performed

10  some act evidencing that intent.  *Micro Star v. Formgen, Inc.*, 154 F.3d 1107, 1114

11  (9th Cir. 1998).  Defendants have no such evidence. Therefore, this instruction will

12  only confuse the jury.

13        Unclean hands and copyright misuse are legally identical, and separating them

14  into unique categories is unnecessarily confusing.  *Altera Corp. v. Clear Logic, Inc.*,

15  424 F.3d 1079, 1090 (9th Cir. 2005) (recognizing the 5th Circuit's discussion of

16  copyright misuse "as an unclean hands defense which forbids the use of the copyright

17  to secure an exclusive right or limited monopoly not granted by the Copyright Office

18  and which is contrary to the public policy to grant.").  Furthermore, Defendants will

19  present no evidence that Plaintiffs abused their copyrights by gaining commercial

20  control over products they do not own, or otherwise.

21        Estoppel is an equitable defense for which there is no admissible evidence for

22  the jury to review.  *See  Paramount Pictures Corp. v. Carol Publ'g Grp.*, 11 F. Supp.

23  2d 329, 337 (S.D.N.Y. 1998) (in rejecting the "estoppel by transitivity," the court

24  noted that a copyright holder "is free to instigate legal action against whomever it

25  wishes.").

26        For each of the affirmative defenses listed, the use of a chart demanding that the

27  jury make findings on dozens of individual Star Trek works is confusing and wasteful

28  of the Court's resources.  For the jury to fill in this chart, Plaintiffs would be required

to present each of the referenced Star Trek works one at a time, an unnecessary expenditure of court resources.  The jury may decide on any relevant affirmative defenses with regard to the Star Trek works as a whole.

**DEFENDANTS' RESPONSE (Question 3):**

Plaintiffs misstate the law concerning Defendants' affirmative defenses:

- Plaintiffs egregiously misstate the law concerning implied license, which does not require a showing that "Defendants requested that Plaintiffs create Star Trek films and television shows." Unsurprisingly, Plaintiffs provide no authority to support this position. Rather, "[a] license is a defense to a claim of copyright infringement," *see Effects Assocs., Inc. v. Cohen*, 908 F.2d 555, 558–59 (9th Cir. 1990), and a copyright owner may grant a nonexclusive license impliedly, through its conduct. *Id.* (citing 3 Melville B. Nimmer & David Nimmer, Nimmer On Copyright § 10.03[A] (1989)). An implied license can be found where the copyright holder engages in conduct "from which the other party may properly infer that the owner consents to his use." *Field v. Google Inc.*, 412 F. Supp. 2d 1106, 1115–16 (D. Nev. 2006) (alterations and quotation marks omitted); *see Keane Dealer Servs., Inc. v. Harts*, 968 F. Supp. 944, 947 (S.D.N.Y. 1997) ("consent given in the form of mere permission or lack of objection is also equivalent to a nonexclusive license"). Moreover, Plaintiffs' speculation that Defendant's defense of consent is limited to an "implied license" defense lacks foundation.

- Plaintiffs' attempt to conflate "waiver" with "abandonment" lacks any basis. Contrary to Plaintiffs' contention, Defendants do not argue that Plaintiffs "abandoned" their copyrights. Plaintiffs also fail to object to Defendants' affirmative defense of waiver, which is plainly viable here. "Generally, a 'copyright owner who grants a nonexclusive license to use his copyrighted material  waives his right to sue the licensee for copyright infringement.'" *Sun Microsystems, Inc. v. Microsoft Corp.*, 188 F.3d 1115, 1121 (9th Cir. 1999) (quoting *Graham v. James*, 144 F.3d 229, 236 (2d Cir. 1998)). A nonexclusive implied license may be implied from conduct or

1  granted orally. *Carson v. Dynegy*, 344 F.3d 446, 451 n. 5 (5th Cir. 2003); *and see*

2  *supra*, response to Plaintiffs' objection regarding Defendants' license defense.

3  •   Plaintiffs' attempt to conflate the distinct doctrines of unclean hands and

4  copyright misuse is unpersuasive and lacks a legal basis. As defined by the Ninth

5  Circuit, the defense of copyright misuse "forbids the use of the copyright to secure an

6  exclusive right or limited monopoly not granted by the Copyright Office." *Practice*

7  *Mgmt. Info. Corp. v. Am. Med. Ass'n*, 121 F.3d 516, 520 (9th Cir. 1997), *amended*,

8  133 F.3d 1140 (9th Cir. 1998) (citing and quoting *Lasercomb America, Inc. v.*

9  *Reynolds*, 911 F.2d 970, 977–79 (4th Cir. 1990)). The language Plaintiffs quote from

10  *Altera Corp. v. Clear Logic, Inc.*, 424 F.3d 1079, 1090 (9th Cir. 2005) is dicta, from a

11  case in which the court determined that the defense did not apply. Moreover,

12  Plaintiffs' objection that copyright misuse hinges on an attempt to "gain commercial

13  control over products they do not own" has no basis, nor do Plaintiffs cite any

14  supporting authority.

15  •   Plaintiffs' objection to the defense of so-called "estoppel by transitivity"

16  is irrelevant, since that is not a defense in this case. And *estoppel* requires a factual

17  inquiry into "[f]our elements … 1) the party to be estopped must know the facts; 2) he

18  must intend that his conduct shall be acted on or must so act that the party asserting

19  the estoppel has a right to believe it is so intended; 3) the latter must be ignorant of the

20  true facts; and 4) he must rely on the former's conduct to his injury." *United States v.*

21  *King Features Entm't, Inc.*, 843 F.2d 394, 399 (9th Cir. 1988) (citation omitted).

22  Plaintiffs do not—and cannot—dispute that estoppel is a viable defense to copyright

23  infringement in the Ninth Circuit. *Id.*; *see also Kramer v. From The Heart Prods.,*

24  *Inc.*, 300 F. App'x 555, 557 (9th Cir. 2008) (finding "facts … sufficient to establish an

25  estoppel defense" and upholding determination that plaintiffs were "estopped from

26  bringing any copyright claims against [defendants]" based on those facts).

27  As discussed above, providing the jury a clear, authoritative chart of the works

28  at issue will ensure that the jury is *not* confused about the scope of this case, and will

1   greatly simplify the jury's task of rendering at a just, well-reasoned decision

2   concerning the works and claims actually at issue in this litigation.

3   **Question 4 – Liability**

4   **PLAINTIFFS' OBJECTIONS (Question 4):**

5     Plaintiffs object to presenting this question to the jury because the Court has

6   already ruled that Peters is subject to liability (assuming the jury finds subjective

7   substantial similarity) under the doctrines of vicarious and contributory infringement.

8   Plaintiffs further object to the form of the question.  Again, Defendants use a chart

9   demanding that the jury make findings on dozens of individual Star Trek works,

10  which would require Plaintiffs to present each of the referenced Star Trek works to the

11  jury one at a time.  This process would be an unnecessary expenditure of court

12  resources considering that the jury may decide infringement of the Star Trek works as

13  a whole.

14  **DEFENDANTS' RESPONSE (Question 4):**

15    Plaintiffs' objection that "the Court has already ruled that Peters is subject to

16  liability (assuming the jury finds subjective substantial similarity) under the doctrines

17  of vicarious and contributory infringement" is unfounded: the Court did not find direct

18  infringement, nor did it find infringement with respect to any particular work.

19  Furthermore, the Court left unresolved the critical question of *which* particular alleged

20  works were the sources of Defendants' purported copying, as well as *which* particular

21  alleged works were infringed by *Prelude to Axanar*, and which by the *Axanar* Motion

22  Picture. Again, Plaintiffs' objection to being "require[d] to present dozens of

23  individual Star Trek works to the jury" is disingenuous: it would, of course, be

24  impossible for the jury to "make their finding based on the Star Trek works" *without*

25  being presented with the works. Furthermore, to the extent Plaintiffs' intend to elect

26  statutory damages pursuant to 17 U.S.C. § 504(c), Defendants note that Plaintiffs'

27  objections here would perforce limit them to seeking a single award of statutory

28  damages. Any other damages theory would be foreclosed by the Copyright Act, which

1   provides that statutory damages may be awarded *solely* "with respect to **any one**

2   **work**, for which any … infringer is liable." 17 U.S.C. § 504(c)(1) (emphasis added).

3   Plaintiffs thus may not present a *single* work ("the Star Trek works as a whole") for

4   purposes of the subjective substantial similarity analysis, while reserving the right to

5   seek damages for *multiple* works.

6       As discussed above, providing the jury a clear, authoritative chart of the works

7   at issue will ensure that the jury is *not* confused about the scope of this case, and will

8   greatly simplify the jury's task of rendering at a just, well-reasoned decision

9   concerning the works and claims actually at issue in this litigation.

10   **Question 5 – Damages**

11   **PLAINTIFFS' OBJECTIONS (Question 5):**

12       Plaintiffs object to presenting this question to the jury because it is confusing

13   and incorporates inapplicable affirmative defenses.  In determining damages,

14   Defendants ask the jury to decide if Plaintiffs failed to mitigate their damages and to

15   find whether the infringement was innocent.  Failure to mitigate damages is not a

16   defense to copyright infringement and its inclusion here will only mislead and confuse

17   the jury.

18       Innocent infringement is also inapplicable.  Under 17 U.S.C. § 401(d), "[i]f a

19   notice of copyright in the form and position specified by this section appears on the

20   published copy or copies to which a defendant in a copyright Infringement suit had

21   access, then no weight shall be given to such a defendant's interposition of a defense

22   based on innocent infringement in mitigation of actual or statutory damages, except as

23   provided in the last sentence of section 504(c)(2)."  Therefore, because each of the

24   works Plaintiffs claim were infringed, to which the Court has decided Defendants had

25   access, featured a copyright notice, and because Defendants are not nonprofit

26   educational institutions, libraries, or archives (or employees/agents thereof), innocent

27   infringement is irrelevant to this case.  *See* 17 U.S.C. § 504(c)(2).  Asking the jury to

28

1   make a finding regarding innocent infringement would be irrelevant and misleading in
2   their calculation of damages.

3        Plaintiffs also object to Defendants' inclusion of yet another chart requiring
4   findings on each of dozens of Plaintiffs' Star Trek works.  Defendants presume that
5   the jury will award different damages for each of the Star Trek works that were
6   infringed.  However, the jury will receive no evidence suggesting that Defendants'
7   infringement of certain of the Star Trek works was any more or less egregious than
8   any other.  This question will only confuse the jury, and require Plaintiffs present
9   evidence of infringement in each work listed one by one that, as noted above, would
10  be waste of court resources.  The jury should be asked to note the amount of damages
11  per infringed work, then simply multiply by the number of works infringed.

12  ### **DEFENDANTS' RESPONSE (Question 5):**

13       Plaintiffs' *non sequitur* statement that "[f]ailure to mitigate damages is not a
14  defense to copyright infringement" is irrelevant, since the instruction at issue is a
15  damages instruction, not a liability instruction. Plaintiffs' failure to mitigate their
16  alleged damages is clearly highly relevant to the calculation of damages.

17       Plaintiffs' objection that "[i]nnocent infringement is also inapplicable"
18  misstates the law and relies on a fundamental misreading of the Copyright Act.
19  Plaintiffs appear to have been misled by the term "innocent infringement"—which,
20  though it is used as a shorthand reference to the provisions of 17 U.S.C. § 504(c)(2),
21  appears nowhere in that section. Instead, the irrelevant language Plaintiffs cite from
22  17 U.S.C. § 401(d) addresses the "evidentiary weight of notice" applicable to one who
23  is *defined* as an "innocent infringer[]" under § 405(b). The Copyright Act's plain
24  language shows that § 502(c)(2) is *not* limited to the "innocent infringers" of §§ 401,
25  402, and 405. Rather, the statute unambiguously provides that "[i]n a case where the
26  infringer sustains the burden of proving… that [he] was not aware and had no reason
27  to believe that his… acts constituted an infringement of copyright, the court in its
28

Defendants' Proposed Verdict Form

1    discretion may reduce the award of statutory damages to a sum of not less than $200."
2    *Id.*

3          Finally, Plaintiffs offer the astonishing proposal that "[t]he jury should be asked
4    to note the amount of damages … then simply multiply by the number of works
5    [allegedly] infringed." There is no basis for such a procedure, which is flatly
6    incompatible with the plain language of the Copyright Act. Statutory damages may be
7    awarded *solely* "with respect to **any one work**, for which any … infringer is liable."
8    17 U.S.C. § 504(c)(1) (emphasis added). Plaintiffs thus may not present a *single* work
9    ("the Star Trek works as a whole") for purposes of the infringement analysis, while
10   reserving the right to seek damages for *multiple* works. Simply put, Plaintiffs must
11   show that any *particular* "one work" has actually been infringed, before they are
12   entitled to statutory damages for that work. And, as discussed above, such an approach
13   is also incompatible with Plaintiffs' repeated assertion that need only prove
14   infringement of a single work, namely "the Star Trek works as a whole."
15   As discussed above, providing the jury a clear, authoritative chart of the works at issue
16   will ensure that the jury is *not* confused about the scope of this case, and will greatly
17   simplify the jury's task of rendering at a just, well-reasoned decision concerning the
18   works and claims actually at issue in this litigation.

19

20   Dated:  January 13, 2017                **WINSTON & STRAWN LLP**

21

22                                    By:  */s/ Erin R. Ranahan*
                                          Erin R. Ranahan
23                                         Diana Hughes Leiden
                                          Kelly N. Oki
24                                         Attorneys for Defendants,
                                          AXANAR PRODUCTIONS, INC.
25                                         and ALEC PETERS

26

27

28